**Eleazar REYES–ROJAS, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

**No. 14–70123.**

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 24, 2016.*

Filed March 4, 2016.

David Belaire Landry, Esquire, Law Office of David Landry, San Diego, CA, Anna M. Hysell, Escondido, CA, for Petitioner.

Rachel Louise Browning, Trial, Juria L. Jones, Trial, Oil, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, FERNANDEZ, and RAWLINSON, Circuit Judges.

MEMORANDUM **

Eleazar Reyes–Rojas, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's ("IJ") decision denying his application for cancellation of removal. We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's continuous physical presence determination, *Gutierrez v. Mukasey,* 521 F.3d 1114, 1116 (9th Cir.2008), and review de novo questions of law, *Mohammed v. Gonzales,* 400 F.3d 785, 791–92 (9th Cir.2005). We deny the petition for review.

Substantial evidence supports the agency's determination that Reyes–Rojas knowingly and voluntarily accepted administrative voluntary departure in 2008 in lieu of removal proceedings where he admitted to reviewing and signing the administrative voluntary departure agreement, Form I–826, and where Reyes–Rojas did not allege overt misrepresentation or intimidation by immigration officers. *See Gutierrez,* 521 F.3d at 1117–18 (requiring some evidence that the alien was informed of and accepted the terms of the voluntary departure agreement); *cf. Ibarra–Flores v. Gonzales,* 439 F.3d 614, 619–20 (9th Cir. 2006) (no substantial evidence that alien knowingly and voluntarily accepted voluntary departure where record did not con-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

tain Form I–826 and petitioner's testimony suggested that he accepted return due to misrepresentations by immigration officers). The agency therefore properly concluded that, due to this voluntary departure during the relevant ten-year period, Reyes–Rojas did not meet the continuous physical presence requirement for cancellation of removal. *See* 8 U.S.C. § 1229b(b)(1)(A); *Vasquez–Lopez v. Ashcroft,* 343 F.3d 961, 974 (9th Cir.2003) (per curiam).

Reyes–Rojas's request for remand to the IJ based on the settlement agreement in *Lopez–Venegas v. Johnson,* No. 2:13–cv–03972 (C.D.Cal., filed March 11, 2015) is denied.

## PETITION FOR REVIEW DENIED.

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.